OPINION
COWEN, Circuit Judge.
HS Real Company, LLC (“HSR”) and Colin Halpern (collectively, “Appellants”) appeal an order of the District Court dismissing their Complaint for lack of personal jurisdiction. We will affirm.
I.
Appellants filed a two-count Complaint in the District Court. The gravamen of the Complaint involves a joint venture between the parties in Cheval Property Finance, Pic. (“Cheval”). Cheval was a U.K. based financial enterprise that focused on European real-estate investment opportunities. The Complaint alleges that during the negotiation of the joint venture, Appel-lee Ellis Sher failed to disclose that Che-val’s largest lending facility, Volkomen Financiering B.V. (“Volkomen”), was controlled and beneficially owned by Norman Epstein and Jeffrey Margolis, two of Sher’s’s longtime associates. According to the Complaint, Sher ran Cheval to advance his own interests and those of Epstein and Margolis, and acted detrimentally to Appellants’ interests. These allegations form the basis of the first count of the Complaint, a claim for breach of fiduciary duty.
The second count of the Complaint is styled as a “claim for damages.” In subsequent briefing, Appellants conceptualize this count as a claim for a general accounting of all of the business ventures that the parties have undertaken together. However, at oral argument, Appellants clarified that the only two ventures that this count relate to are Cheval and MedTRX, an affiliate of Appellant HSR. The only allegation in the Complaint related to MedTRX is that in 2008, Appellee made a *205 misrepresentation to Appellants about the Cheval transaction, and used that misrepresentation to “bolster his demand for a priority payment from MedTRX.” (Compl. ¶ 133.) According to the Complaint, as a direct result of these misrepresentations, HSR provided a priority payment to Appellee.
Appellants filed the Complaint in New Jersey state court. Sher removed the action to federal court and then moved to dismiss based on lack of personal jurisdiction. Both parties filed declarations related to personal jurisdiction. In support of jurisdiction, Halpern averred that Appel-lee made two trips to New Jersey for purposes of the Cheval and MedTRX ventures, traveling to the Paramus offices of HSR and MedTRX in December of 2005 and February of 2006. During these meetings, Appellants allege that the Che-val transaction was discussed, and Appel-lee failed to disclose his relationship with Epstein and Margolis. Halpen also avers that Appellee has made “countless telephone calls” to Halpern, HSR, and MedTRX staff in New Jersey. (App. 51-52 ¶ 23.) Appellee’s declaration stated the following: first, he has no ties to New Jersey and resides in France and the United Kingdom; second, that the vast majority of his face-to-face meetings with Halpern, including the negotiation of the Cheval transaction, took place in the United Kingdom; and finally, that Cheval was an established U.K. company that never had operations in the United States, and all of the individuals referred to in the Complaint — including Epstein and Margol-is — are U.K. citizens.
The District Court granted the motion to dismiss the Complaint, finding that Sher was not subject.to personal jurisdiction in New Jersey.[1] We have jurisdiction over the appeal pursuant to 28 U.S.C. § 1291. We exercise plenary review over a district court’s dismissal for lack of personal jurisdiction. O’Connor v. Sandy Lane Hotel Co., Ltd., 496 F.3d 312, 316 (3d Cir.2007). Generally, when personal jurisdiction is challenged, the plaintiff bears the burden of establishing jurisdiction. Id. However, when the District Court does not hold an evidentiary hearing, the plaintiffs “need only establish a prima facie case of personal jurisdiction and the plaintiff[s] [are] entitled to have [their] allegations taken as true and all factual disputes drawn in [their] favor.” Id. (quoting Miller Yacht Sales, Inc. v. Smith, 384 F.3d 93, 97 (3d Cir.2004)).
II.
The District Court “may assert personal jurisdiction over [a nonresident] to the extent provided under New Jersey law.” Telcordia Tech Inc. v. Telkom SA Ltd., 458 F.3d 172, 177 (3d Cir.2006); see also Fed. R.Civ.P. 4(k). The New Jersey long-arm statute provides for jurisdiction “up to the limits of the protection afforded to nonresidents by the Due Process Clause of the Fourteenth Amendment.” Telcordia Tech Inc., 458 F.3d at 177. Accordingly, the inquiry for this Court is whether the defendant has “certain minimum contacts with [New Jersey] such that the maintenance of the suit does not offend traditional notions of fair play and substantial justice.” Int’l Shoe Co. v. Washington, 326 U.S. 310, 316, 66 S.Ct. 154, 90 L.Ed. 95 (1945) (citation and internal quotations omitted).
Appellants conceded at oral argument that they are asserting jurisdiction only *206 under a specific jurisdiction theory.[2] To determine if a defendant has minimum contacts sufficient to satisfy due process, we conduct a three-part inquiry. See O’Connor v. Sandy Lane Hotel Co., Ltd., 496 F.3d 312 (3d Cir.2007). The first element requires a showing that the defendant “must have ‘purposefully avail[ed] itself of the privilege of conducting activities within the forum’ ” Id. at 317 (quoting Hanson v. Denckla, 357 U.S. 235, 253, 78 S.Ct. 1228, 2 L.Ed.2d 1283 (1958)). We conclude that this element is satisfied by Appellee’s visits to New Jersey.
Appellants, however, are unable to satisfy the second element of O’Connor, which requires a showing that the plaintiffs’ claims must “arise out of or relate to” at least one of the contacts with the forum. Id. (quoting Helicopteros Nacionales de Colombia, S.A. v. Hall, 466 U.S. 408, 414, 104 S.Ct. 1868, 80 L.Ed.2d 404 (1984)). While not adopting a bright-line test to determine if this element is satisfied, we have nevertheless held that satisfying this element “requires a closer and more direct causal connection than that provided by the but-for test.” Id. at 323.
We conclude that Appellants are not able to satisfy this test. With respect to Count 1, Appellants’ theory is that, but-for Appellee’s failure to disclose certain information at the Cheval meeting in New Jersey, Appellants likely would not have entered into the transaction. But the record indicates that Cheval was first identified as a potential investment for the joint venture in October of 2005, and the purchase closed months later in May of 2006. The investment was originally discussed and agreed to in London, and the record indicates that Halpern and Sher communicated regularly about Cheval. As Count 1 alleges an omission that occurred over the course of almost a year — including merely a few days in New Jersey — we conclude that Appellants cannot even plead a “but-for” causative link between the alleged omission and the claim. Likewise, there is no causative link alleged between Count 2 of the Complaint and the New Jersey meetings.[3]
This Court’s opinion in Carteret Savings Bank, FA v. Shushan, 954 F.2d 141 (3d Cir.1992) is not to the contrary. In Car-teret, a New Jersey bank sued a Louisiana law firm that it had hired in connection with a loan to Louisiana entity. We held that personal jurisdiction was proper when the complaint alleged that the defendant failed to divulge certain facts at a meeting in New Jersey because the defendant’s “act of traveling to New Jersey, where he allegedly committed a fraud, suffices for the exercise of personal jurisdiction.” Id. at 147. While we recognize that there are similarities between the fact pattern in Carteret and the present case, Carteret is distinguishable. In Carteret, the plaintiff alleged that a specific fraud took place at the New Jersey meeting. At the New *207 Jersey meeting, which was called for the purposes of going over the closing documents of the loan, the defendant allegedly failed to disclose certain information, and shortly after the meeting the loan closed. In contrast, the Cheval transaction was negotiated between October 2005 and May 2006. The New Jersey meeting took place in February of 2006, at least three months prior to closing. To the extent that Appel-lee allegedly breached his fiduciary duty by failing to disclose information to Appellants, the fraud took place over the course of nearly a year. The vast majority of the meetings between Halpern and Sher relating to Cheval, including those relating to the closing of the transaction, occurred in the United Kingdom. These facts are distinguishable from those in Carteret.
Finally, Appellants argue that jurisdiction is proper under the Calder “effects test.” See Calder v. Jones, 465 U.S. 783, 104 S.Ct. 1482, 79 L.Ed.2d 804 (1984). Here, the parties’ business relationship was centered in the United Kingdom, and Appellee did not expressly aim his allegedly tortious activity into New Jersey.
III.
For the foregoing reasons, we will affirm the order of the District. Court dismissing the Complaint for lack of personal jurisdiction.

. Appellee also filed a motion to dismiss for forum non conveniens. In dismissing the Complaint for lack of personal jurisdiction, the District Court denied the motion to dismiss for forum non conveniens as moot.

. However, in their brief, Appellants argue that, ”[s]eparate and apart from Sher’s commission of a tort while physically present in New Jersey, personal jurisdiction independently exists because Sher had sufficient contacts with New Jersey in which he cultivated a long-term business relationship with appellants using those contacts.” (Appellants’ Br. at 20.) This argument — which appears to conflate general jurisdiction concepts into the specific jurisdiction inquiry — is impermissible. See O'Connor, 496 F.3d at 321-22 (3d Cir.2007) (rejecting a "hybrid approach” which often results in "all factors com[ing] together in a sort of jurisdictional stew”) (internal quotation marks omitted).

. At oral argument, Appellants stated that Count 2 is limited to a claim for an accounting of two ventures — the Cheval venture and the MedTRX venture. The only allegations relating to MedTRX in the Complaint involve conduct that allegedly occurred in 2008, two years after the meetings in New Jersey.